# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF OHIO
### WESTERN DIVISION

AMANDA U. LEVY,  
      Plaintiff,

vs.

BLOOMINGDALE'S, INC.,  
      Defendant.

Case No. 1:13-cv-128  
Dlott, J.  
Litkovitz, M.J.

**REPORT AND**  
**RECOMMENDATION**

This matter is before the Court on defendant's motion to dismiss plaintiff's complaint and amended complaint[1] on the grounds they are frivolous and fail to state a claim for relief (Doc. 10), plaintiff's response in opposition to the motion (Doc. 14), and defendant's reply memorandum. (Doc. 20). The matter is also before the Court on defendant's motion to strike plaintiff's second amended complaint. (Doc. 20). Also pending before the Court are plaintiff's motion for relief (Doc. 16), revised motion for relief (Doc. 17), motion to strike defendant's motion to dismiss and to receive court documents via email (Doc. 26), and motions to amend/supplement the complaint (Docs. 25, 29).

## I. Plaintiff's history of litigation in the federal courts

To describe plaintiff Amanda U. Levy as a "frequent filer" would be an understatement. Plaintiff has filed well over 350 lawsuits in federal courts nationwide.[2] She has filed lawsuits

---

[1] Plaintiff filed her amended complaint (Doc. 7) within the time permitted under Fed. R. Civ. P. 15(a) for amending her complaint as a matter of course. Thus, the operative pleading in this matter is plaintiff's amended complaint.

[2] *See* https://pacer.uspci.uscourts.gov/cgi-bin/dquery.pl (accessed on December 20, 2013, list attached). The Court can take judicial notice of matters of public record, including court records available through the PACER system via the internet. *Landt v. Farley*, No. 4:12CV0740, 2012 WL 4473209, at *1, n.2 (N.D. Ohio Sept. 26, 2012) (citation omitted).

under the names Amanda Levy, Amanda Ajuluchuku, and Amanda Ajuluchuku-Levy.[3] As the

attached list of plaintiff's filings shows, plaintiff has sued dozens of defendants, some of them

repeatedly. *See* https://pacer.uspci.uscourts.gov/cgi-bin/dquery.pl (list attached). District courts,

including two judges from this district, have previously acknowledged that plaintiff has "a

lengthy history of filing frivolous lawsuits in federal court." *Levy v. Limited Brands,* No. 2:13-

cv-67 (S.D. Ohio June 20, 2013) (Graham, J.) (Doc. 28, p. 3 n.1) (citing *Levy v. Hyatt Hotels

Corp.*, No. 1:13-cv-2005 (N.D. Ill. Mar. 20, 2013) (court noted that plaintiff had filed at least 267

federal lawsuits)); *Levy v. Macy's, Inc.*, No. 1:13-cv-67 (S.D. Ohio Nov. 14, 2013) (prohibiting

plaintiff from filing further lawsuits due to frivolous filings). *See also Ajuluchuku-Levy v.

Schleifer*, No. 08 CV 1752 (SJF)(AKT), 2009 WL 4890768, at *7 (E.D. N.Y. Dec. 15, 2009)

(stating that as of the date of the court's order, plaintiff had filed 258 actions in various district

courts across the nation and that several courts had noted the majority of the lawsuits were

"totally without merit"); *Ajuluchuku v. S. New England Sch. of Law*, No. CIVA1:05-MI-0251, *et

seq.*, 2006 WL 2661232 (N.D. Ga. Sept. 14, 2006) (court issued order disposing of more than 30

civil complaints filed by plaintiff, including 32 filed *in forma pauperis,* and took note that

plaintiff had filed over 192 separate civil complaints across the country over a three-year time

span, seeking to proceed *in forma pauperis* in almost every case) (citing *Ajuluchuku v. YUM!

Brand, Inc., Ltd.*, No. Civ.A. 3:05CV-826-H, 2006 WL 1523218, at *2 (W.D. Ky. May 23,

2006)). Almost all of plaintiff's actions have been dismissed shortly after being filed. *See YUM!

Brand, Inc.*, No. 3:05CV-826-H, 2006 WL 1523218, at *2 (noting that most of plaintiff's cases

were closed less than 90 days after the complaint was filed and that although the Court did not

---

[3] Several courts have recognized that Amanda U. Levy and Amanda U. Ajuluchuku are the same person.
*Levy v. 7-Eleven Stores*, 3:13-CV-2177-M-BK, 2013 WL 4017161, at *1 (N.D. Tex. Aug. 7, 2013) (citing *Levy v.*

have the time and resources to extensively review each such case, "a sampling indicate[d] that the overwhelming majority of them were dismissed as frivolous and lacking any merit whatsoever").

A review of some of the cases filed by plaintiff prior to the instant lawsuit indicates that many of those complaints asserted a claim of disability or other discrimination based on bizarre circumstances such as those alleged here. *See, e.g.*, *Ajuluchuku v. Wendy's International Inc.*, No. 2:05-cv-942 (S.D. Ohio Dec. 6, 2005) (Sargus, J.) (alleging discrimination, including disability discrimination, based on receipt of a fake dollar coin as change for restaurant food purchase in Seattle and seeking $2 trillion in damages); *Levy v. 7-Eleven Stores*, No. 3:13-CV-2177-M-BK., 2013 WL 4017161, at *1 (N.D. Tex. Aug. 7, 2013) (alleging a female employee at defendant's Los Angeles store had "sexually harassed, bullied and falsely imprisoned" plaintiff by calling her "Sweetheart" and that "the trauma caused her to sustain neck injuries"; that an employee at defendant's store in Sacramento "defamed, bullied and falsely imprisoned her in March 2013"; that "sexual harassment and false imprisonment are bullying," and "some women have bullied [plaintiff] all her life for not aging"; and "since then she began to promote the economy by suing corporations for acts of discrimination"); *Ajuluchuku-Levy v. CVS Corp.*, C.A. No. 08-538S, 2009 WL 229970, at *2 (D.R.I. Jan. 30, 2009) (alleging plaintiff was intentionally discriminated against because of her disability and race and subjected to "systematic acts of terrorism by the unnecessary badgering" when defendant refused to exchange without a receipt a duffel bag she had purchased, and seeking damages of $9 trillion); *Ajuluchuku v. Bank of America Corp.*, Nos. 3:06-cv-60, *et seq.*, 2007 WL 952015, at *1 (W.D. N.C. March 27, 2007)

---

*Rite Corporation,* No. 1:13-CV-0629, Memorandum at 8 (M.D. Pa. Apr. 22, 2013); *Levy v. Hyatt Hotels Corp.,* 1:13-CV-2005, Order at 2 (N.D. Ill. Mar. 20, 2013).

(alleging in complaint seeking trillions of dollars in damages against McDonald's Corp. and other defendants that after inquiring about Equal/Splenda at McDonald's restaurant in North Carolina, asking to speak to the manager and being given a phone number that no one answered, and then calling the police to complain about "the ongoing discrimination," defendants ordered her out of their restaurant, which caused plaintiff to suffer seizures and other injuries).

The Southern District of Ohio has not been immune to plaintiff's frivolous filings. Plaintiff has filed five lawsuits in this district. In addition to the lawsuit she filed in 2005 against Wendy's International Inc., (Case No. 2:05-cv-942), plaintiff filed four additional lawsuits in this district, including the present action, between January and March 2013. *See Levy v. Limited Brands*, Case No. 2:13-cv-067 (S.D. Ohio Jan. 25, 2013)[4]; *Levy v. Macy's (Sacramento)*, Case No. 1:13-cv-147 (S.D. Ohio March 15, 2013); *Levy v. Macy's (Century City)*, Case No. 1:13-cv-148 (S.D. Ohio Mar. 15, 2013).

**II. The present lawsuit is frivolous and should be dismissed.**

Defendant Bloomingdale's moves to dismiss the instant lawsuit as frivolous pursuant to 28 U.S.C. § 1915(e)(2) and for failure to state a claim to relief pursuant to Fed. R. Civ. P. 12(b)(6). (Doc. 10).

In enacting the original *in forma pauperis* statute, Congress recognized that a "litigant whose filing fees and court costs are assumed by the public, unlike a paying litigant, lacks an economic incentive to refrain from filing frivolous, malicious, or repetitive lawsuits." *Denton v. Hernandez,* 504 U.S. 25, 31 (1992) (quoting *Neitzke v. Williams,* 490 U.S. 319, 324 (1989)). To

---

[4] The complaint in that case has been dismissed. The complaint alleged disability discrimination, breach of contract, and personal injury based on allegations defendant broke a promise made over the telephone to plaintiff in California that if she would come to New York, she would be assigned as a model for Victoria's Secret, one of defendant's corporate subsidiaries. (Doc. 28, June 20, 2013 Order).

4

prevent such abusive litigation, Congress has authorized federal courts to dismiss an *in forma pauperis* complaint if the court is satisfied that the action is frivolous or malicious. *Id.*; *see* 28 U.S.C. § 1915(e)(2)(B)(i). A complaint may be dismissed as frivolous when the plaintiff cannot make any claim with a rational or arguable basis in either fact or law. *Neitzke,* 490 U.S. at 327-28. *See also Perry v. Broadcast Music, Inc.*, 23 F. App'x 210, 211 (6th Cir. 2001). An action has no arguable legal basis when the plaintiff claims a violation of a legal interest which clearly does not exist. *Neitzke,* 490 U.S. at 327. An action has no arguable factual basis when the allegations are delusional or rise to the level of the irrational or "wholly incredible." *Denton,* 504 U.S. at 32-33; *Lawler v. Marshall,* 898 F.2d 1196, 1199 (6th Cir. 1990).

To withstand a motion to dismiss pursuant to Rule 12(b)(6), plaintiff's complaint "must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009) (quoting *Bell Atlantic Corp. v. Twombly*, 550 U.S. 544, 570 (2007)). "A claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged." *Id.* (citing *Twombly*, 550 U.S. at 556). The Court must accept all well-pleaded factual allegations as true, but need not "accept as true a legal conclusion couched as a factual allegation." *Twombly*, 550 U.S. at 555 (quoting *Papasan v. Allain*, 478 U.S. 265, 286 (1986)).

It is well-settled that a document filed pro se is "to be liberally construed," and that a pro se complaint, "however inartfully pleaded, must be held to less stringent standards than formal pleadings drafted by lawyers[.]" *Erickson v. Pardus,* 551 U.S. 89, 94 (2007) (quoting *Estelle v. Gamble,* 429 U.S. 97, 106 (1976)). However, the Sixth Circuit has recognized that the Supreme

Court's "liberal construction" case law has not had the effect of "abrogat[ing] basic pleading

essentials" in pro se suits. *Wells v. Brown,* 891 F.2d 591, 594 (6th Cir. 1989). Courts are not

required to devote time to a case when the nature of a pro se plaintiff's claim "defies

comprehension." *Roper v. Ford Motor Co.,* No. 1:09cv427, 2010 WL 2670827, at *3 (S.D. Ohio

April 6, 2010) (citation omitted).

In the instant case, plaintiff's allegations are nonsensical, baseless, and delusional.

Plaintiff alleges in her amended complaint that on February 28, 2012, she visited one of

defendant's New York City stores to buy some makeup. (Doc. 7 at 1). Plaintiff alleges that a

Bloomingdale's employee told her not to touch anything and ordered her to stay in the store

while the employee called someone on the telephone. (*Id.* at 2). Plaintiff further alleges that the

employee intentionally made plaintiff stand in front of "millions of customers" and that she was

afraid the employee had called the police. (*Id.*). Plaintiff's allegedly walked away but became

dizzy and fell down, injuring her neck and legs, as a result of defendant's purported false arrest.

(*Id.*).

Plaintiff claims that defendant "intentionally bullied [her]. They oust their victims from

events. When they invite them, they harm or kill them." (*Id.* at 5). Plaintiff further claims she is

disabled under the ADA, and she describes her disability as follows, referring to herself in the

third person:

> She has problems with walking, standing, running, hearing, driving, aging etc.
> When she was two years old, she fell down and injured the center of her head. It
> was split into two. She could not grow past 8 years old. It was not until she
> became pregnant with her son she grew. He gave her stem cells. Since his birth,
> she stopped growing. He has outgrown her. Sometimes, she walks with a cane.
> She drives about twenty-five miles an hour on the streets and freeways. She can't
> age without her children. Given that she drives about twenty miles an hour, Dr.
> Mark Schwartz issued her a permanent disabled placard. It renews automatically

6

every two years.

(*Id*. at 4). Plaintiff includes a paragraph entitled "Golden Chocolate" which provides: "Your Honor, I am Golden Chocolate. The color of my skin is Golden Chocolate." (*Id*. at 5). As relief, plaintiff seeks $2 million dollars in compensatory damages for defamation of her character, loss of her privacy and reputation. (*Id*. at 6).

Plaintiff's amended complaint contains factual allegations that are nothing more than "delusional," "irrational," and "wholly incredible," and it is therefore "factually frivolous." *See Denton*, 504 U.S. at 32-33. The amended complaint includes legal conclusions, but they are unsupported by coherent factual allegations to enable the Court to conclude that the amended complaint states a plausible claim for relief against the named defendant. The amended complaint provides no factual content or context from which the Court may reasonably infer that the defendant violated plaintiff's federal rights. There is no logical construction of plaintiff's amended complaint from which the Court can divine a viable claim against defendant over which the Court might have jurisdiction. Nor does plaintiff cite any facts or law in response to defendant's motion showing her claims have any merit, that amendment of the complaint would not be futile, or that she is entitled to any of the other relief sought.

Because plaintiff's amended complaint against defendant is incomprehensible, baseless, and delusional, the complaint should be dismissed pursuant to 28 U.S.C. § 1915(e)(2)(B) on the ground it is frivolous and pursuant to Fed. R. Civ. P. 12(b)(6) on the ground it fails to state a claim to relief.

Plaintiff's motions for leave to amend or supplement the complaint (Docs. 25, 29) should be denied because any further amendments to the complaint would clearly be futile. *See Coe v.*

7

*Bell,* 161 F.3d 320, 341-42 (6th Cir. 1998) (citing *Brooks v. Celeste*, 39 F.3d 125, 130 (6th Cir. 1994)).

### III. Plaintiff should be sanctioned to prevent future frivolous filings.

Ms. Levy's repeated filing of frivolous and vexatious lawsuits such as the present lawsuit has caused courts across the country to sanction her. Many districts have declared plaintiff to be a vexatious litigator, have required her to obtain permission before filing suit, or have imposed other restrictions to curb her filing of frivolous lawsuits. *Limited Brands,* No. 2:13-cv-67 (S.D. Ohio June 20, 2013) (Graham, J.) (Doc. 28, pp. 2-3 n.1) (citing *Levy v. Hyatt Hotels Corp.*, No. 1:13-cv-2005 (N.D. Ill. Mar. 20, 2013) (plaintiff has been restricted by many districts from filing suit without leave of court); *S. New England Sch. of Law*, No. CIVA1:05-MI-0251, *et seq.*, 2006 WL 2661232, at *7 (Georgia district court declared plaintiff "a vexatious litigant" and ordered that plaintiff be restricted from filing any civil complaints without payment of the full statutory filing fee; required that any such filing be accompanied by (1) a certification that neither the claims alleged nor the named defendants have been the subject of a pending law suit in any federal or state court and (2) a copy of the restraining order entered by the district judge in that district and a copy of all other restraining orders entered in any district or state court; and required that plaintiff post a $10,000 bond simultaneously with the filing of any civil complaint "to cover the likely award of costs and attorneys' fees to the next defendant victimized by one of plaintiff's frivolous filings"); *Yum! Brand, Inc., Ltd*, 3:05cv-826H, 2006 WL 1523218, at *3 (court entirely restricted plaintiff from proceeding *in forma pauperis* in any future action before the court); *Ajuluchuku v. Wachovia Corp.*, No. 3:06-CV-0612, 2006 WL 2795540, at *1 (N.D. Tex. Sept. 27, 2006) (court sanctioned plaintiff for continuous filing of frivolous lawsuits and

misuse of the judicial system and barred her from filing any civil actions in that district court
until her sanctions were paid).

The filing of frivolous lawsuits and motions strains an already burdened judicial system.
As the Supreme Court has recognized: "Every paper filed with the Clerk of . . . Court, no matter
how repetitious or frivolous, requires some portion of the [Court's] limited resources.  A part of
the Court's responsibility is to see that these resources are allocated in a way that promotes the
interests of justice."  *In re McDonald*, 489 U.S. 180, 184 (1989).  "The goal of fairly dispensing
justice . . . is compromised when the Court is forced to devote its limited resources to the
processing of repetitious and frivolous requests."  *In re Sindram*, 498 U.S. 177, 179-80 (1991).
"Frivolous, vexatious, and repeated filings by pro se litigants interfere with the orderly
administration of justice by diverting scarce judicial resources from cases having merit. . . ."
*U.S. ex rel. Verdon v. Circuit Court for Taylor County*, 73 F.3d 669, 671 (7th Cir. 1995).  *See
also Purk v. United States*, No. 3:03-cv-287, 2005 WL 776135, at *3 (S.D. Ohio 2005) (Report
and Recommendation), *adopted,* 2005 WL 2124157 (S.D. Ohio Aug 30, 2005).   "[O]ne acting
pro se has no license to harass others, clog the judicial machinery with meritless litigation, and
abuse already overloaded court dockets."  *Bradley v. Wallrad*, No. 1:06-cv-246, 2006 WL
1133220, at *1 n.2 (S.D. Ohio April 27, 2006) (quotation omitted).

When a litigant abuses the judicial system by repeatedly filing frivolous lawsuits or
motions, sanctions are appropriate.  The Court may not absolutely foreclose an individual from
initiating an action or pursuing an appeal in federal court.  *Ortman v. Thomas*, 99 F.3d 807, 811
(6th Cir. 1996).  However, federal courts have the inherent power to impose appropriate
sanctions, including restrictions on future access to the judicial system, to deter future frivolous,

harassing or duplicative lawsuits. *See Chambers v. Nasco, Inc.*, 501 U.S. 32, 43-45 (1991); *Filipas v. Lemons*, 835 F.2d 1145, 1146 (6th Cir. 1987). *Accord First Bank of Marietta v. Hartford Underwriters Ins. Co.*, 307 F.3d 501, 513 (6th Cir. 2002) (courts possess inherent authority to sanction bad-faith conduct without regard to whether such conduct could be sanctioned under other applicable rules or statutes). Pursuant to the Court's inherent power, the Court may impose pre-filing restrictions on an individual with a history of repetitive or vexatious litigation. *Ortman*, 99 F.3d at 811; *Feathers v. Chevron U.S.A., Inc.*, 141 F.3d 264, 269 (6th Cir. 1998). A prolific litigator may be required to obtain leave of Court before any further complaints will be accepted for filing, *see Filipas*, 835 F.2d at 1146, and the Court may deny a vexatious litigant permission to proceed *in forma pauperis*. *See, e.g., Reneer v. Sewell*, 975 F.2d 258, 260-61 (6th Cir. 1992); *Maxberry v. SEC*, 879 F.2d 222, 224 (6th Cir. 1989). *See also In re McDonald*, 489 U.S. at 180.

This Court need not wait for Ms. Levy's filings to reach the outlandish numbers found in other federal district courts around the country before placing a halt to her frivolous litigation. Obviously, the numerous sanctions already imposed by other federal courts have not deterred Ms. Levy. Ms. Levy's history of abusive and vexatious litigation and her frivolous and baseless allegations in this matter evidence her bad faith and warrant pre-filing sanctions. Ms. Levy's persistent submission of frivolous lawsuits serves no legitimate purpose, wastes the Court's resources, and deprives other litigants with meritorious claims of speedy resolution of their cases. Requiring court review of any proposed future filings by Ms. Levy would likely result in a waste of scarce judicial resources. *See Moore v. Hillman*, Nos. 4:06-cv-43, *et seq.*, 2006 WL 1313880, at *5 (W.D. Mich. May 12, 2006) (citing *Sassower v. American Bar Assn.*, 33 F.3d

10

733, 736 (7th Cir. 1994)). To deal with such a problem, courts have restricted pro se litigants from filing further pro se actions without a certification from the Court or an attorney that the claims asserted are not frivolous and that the lawsuit is not brought for any improper purpose. *See Ortman*, 99 F.3d at 811; *Sawchyn v. Parma Municipal Court*, 114 F.3d 1188 (table), 1997 WL 321112, at *1 (6th Cir. June 11, 1997); *May v. Guckenberger*, No. C-1-00-794, 2001 WL 1842462, at *6 (S.D. Ohio Apr. 26, 2001). The Court finds that a similar sanction is appropriate in this case to deter Ms. Levy from filing future vexatious and frivolous lawsuits in this Court.

**IT IS THEREFORE RECOMMENDED THAT:**

1. The complaint be **DISMISSED** pursuant to 28 U.S.C. § 1915(e)(2)(B) on the ground it is frivolous and pursuant to Fed. R. Civ. P. 12(b)(6) on the ground it fails to state a claim to relief.

2. Plaintiff's motions for leave to amend/supplement the complaint (Doc. 25, 29) be **DENIED**.

3. Defendant's motion to strike the second amended complaint (Doc. 20) and plaintiff's motion for relief on a certain date (Doc. 16), revised motion for relief (Doc. 17), and motion to strike the motion to dismiss and receive court documents via email (Doc. 26) be **DENIED** as moot.

4. Amanda U. Levy/Amanda Ajuluchuku/Amanda Levy-Ajuluchuku be **ENJOINED** from filing any future civil actions in the Southern District of Ohio unless the complaint is first certified as non-frivolous by an attorney in good standing in this Court or the jurisdiction in which he or she is admitted. The Clerk of Court should be directed to reject any complaint from Amanda U. Levy/Amanda Ajuluchuku/Amanda Levy-Ajuluchuku unless she complies with the Court's pre-filing certification instructions and pays the full filing fee.

5. The Court certify pursuant to 28 U.S.C. § 1915(a) that for the foregoing reasons an appeal of any Order adopting this Report and Recommendation would not be taken in good faith and

therefore deny plaintiff leave to appeal *in forma pauperis*.  Plaintiff remains free to apply to

proceed *in forma pauperis* in the Court of Appeals.  *See Callihan v. Schneider*, 178 F.3d 800,

803 (6th Cir. 1999), overruling in part *Floyd v. United States Postal Serv.,* 105 F.3d 274, 277

(6th Cir. 1997).


Date: 1/3/14

Karen L. Litkovitz
United States Magistrate Judge

12

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF OHIO
### WESTERN DIVISION

AMANDA U. LEVY,                  Case No. 1:13-cv-128
      Plaintiff,                     Dlott, J.
                                   Litkovitz, M.J.

      vs.

BLOOMINGDALE'S, INC.,
      Defendant.

## NOTICE

Pursuant to Fed. R. Civ. P. 72(b), **WITHIN 14 DAYS** after being served with a copy of the recommended disposition, a party may serve and file specific written objections to the proposed findings and recommendations.   This period may be extended further by the Court on timely motion for an extension.  Such objections shall specify the portions of the Report objected to and shall be accompanied by a memorandum of law in support of the objections.  If the Report and Recommendation is based in whole or in part upon matters occurring on the record at an oral hearing, the objecting party shall promptly arrange for the transcription of the record, or such portions of it as all parties may agree upon, or the Magistrate Judge deems sufficient, unless the assigned District Judge otherwise directs.  A party may respond to another party's objections **WITHIN 14 DAYS** after being served with a copy thereof.  Failure to make objections in accordance with this procedure may forfeit rights on appeal. *See Thomas v. Arn*, 474 U.S. 140 (1985); *United States v. Walters,* 638 F.2d 947 (6th Cir. 1981).

13



**All Court Types Party Search**
Wed Dec 18 12:34:09 2013
229 records found

| | |
|---|---|
| **User:** | us5815 E |
| **Client:** | levy |
| **Search:** | All Court Types Party Search Name ajuluchuku, amanda All Courts Page: 1 |

**Bankruptcy Results**

| Party Name ▼ | Court | Case | Ch | Date Filed | Date Closed | Disposition |
|---|---|---|---|---|---|---|
| 1 Ajuluchuku, Amanda (db) | mdbke | 0:01-bk-13095 | 7 | 03/14/2001 | 07/09/2001 | Standard Discharge 06/18/2001 |

**Civil Results**

| Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|
| 2 Ajuluchuku, Amanda (pla) | cacdce | 2:2004-cv-10146 | 320 | 12/13/2004 | 01/03/2005 |
| 3 Ajuluchuku, Amanda (pla) | cacdce | 2:2004-cv-10147 | 360 | 12/13/2004 | 01/03/2005 |
| 4 Ajuluchuku, Amanda (pla) | cacdce | 2:2004-cv-10148 | 360 | 12/13/2004 | 01/03/2005 |
| 5 Ajuluchuku, Amanda (pla) | cacdce | 2:2004-cv-10149 | 360 | 12/13/2004 | 01/03/2005 |
| 6 Ajuluchuku, Amanda (pla) | cacdce | 2:2004-cv-10150 | 360 | 12/13/2004 | 01/03/2005 |
| 7 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-01766 | 350 | 03/10/2005 | 04/04/2005 |
| 8 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-04104 | 446 | 06/07/2005 | 06/24/2005 |
| 9 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-04101 | 446 | 06/07/2005 | 06/24/2005 |
| 10 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-04105 | 446 | 06/07/2005 | 06/24/2005 |
| 11 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-04186 | 440 | 06/09/2005 | 06/24/2005 |
| 12 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05542 | 446 | 08/01/2005 | 08/19/2005 |
| 13 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05544 | 446 | 08/01/2005 | 08/19/2005 |
| 14 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05545 | 446 | 08/01/2005 | 08/19/2005 |
| 15 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05546 | 446 | 08/01/2005 | 08/19/2005 |
| 16 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05547 | 446 | 08/01/2005 | 08/19/2005 |
| 17 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05549 | 446 | 08/01/2005 | 08/19/2005 |
| 18 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05550 | 446 | 08/01/2005 | 08/19/2005 |
| 19 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05551 | 446 | 08/01/2005 | 08/19/2005 |
| 20 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05552 | 446 | 08/01/2005 | 08/19/2005 |
| 21 Ajuluchuku, Amanda (pla) | cacdce | 2:2005-cv-05553 | 446 | 08/01/2005 | 08/19/2005 |
| 22 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05687 | 440 | 09/11/2006 | 09/26/2006 |
| 23 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05698 | 440 | 09/11/2006 | 09/29/2006 |
| 24 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05700 | 440 | 09/11/2006 | 09/26/2006 |
| 25 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05818 | 440 | 09/14/2006 | 09/25/2006 |
| 26 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05819 | 440 | 09/14/2006 | 09/25/2006 |
| 27 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05921 | 440 | 09/18/2006 | 10/13/2006 |
| 28 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05922 | 445 | 09/18/2006 | 10/13/2006 |
| 29 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05923 | 440 | 09/18/2006 | 10/13/2006 |
| 30 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05924 | 440 | 09/18/2006 | 10/13/2006 |
| 31 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05925 | 440 | 09/18/2006 | 10/13/2006 |
| 32 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05900 | 440 | 09/15/2006 | 10/13/2006 |
| 33 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05903 | 440 | 09/15/2006 | 10/13/2006 |
| 34 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05897 | 440 | 09/15/2006 | 10/13/2006 |
| 35 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-06091 | 440 | 09/25/2006 | 10/13/2006 |
| 36 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-06093 | 440 | 09/25/2006 | 10/13/2006 |
| 37 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05690 | 440 | 09/11/2006 | 09/26/2006 |
| 38 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05691 | 440 | 09/11/2006 | 09/29/2006 |
| 39 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05692 | 440 | 09/11/2006 | 09/29/2006 |
| 40 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05693 | 440 | 09/11/2006 | 09/29/2006 |
| 41 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05694 | 440 | 09/11/2006 | 09/29/2006 |
| 42 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05696 | 440 | 09/11/2006 | 09/29/2006 |
| 43 Ajuluchuku, Amanda (pla) | cacdce | 2:2006-cv-05697 | 440 | 09/11/2006 | 09/29/2006 |
| 44 AJULUCHUKU, AMANDA U. (pla) | dcdce | 1:2005-cv-00177 | 446 | 01/26/2005 | 11/21/2005 |
| 45 AJULUCHUKU, AMANDA U. (pla) | dcdce | 1:2005-cv-00319 | 446 | 02/14/2005 | 04/18/2005 |
| 46 AJULUCHUKU, AMANDA U. (pla) | dcdce | 1:2005-cv-00348 | 445 | 02/18/2005 | 02/10/2006 |
| 47 AJULUCHUKU, AMANDA U. (pla) | dcdce | 1:2005-cv-00732 | 442 | 04/11/2005 | 02/10/2006 |
| 48 AJULUCHUKU, AMANDA U. (pla) | dcdce | 1:2005-cv-01518 | 442 | 07/29/2005 | 08/09/2005 |
| 49 AJULUCHUKU, AMANDA U. (pla) | dcdce | 1:2005-cv-02416 | 440 | 12/15/2005 | 12/15/2005 |
| 50 Ajuluchuku, Amanda U. (pla) | flsdce | 0:2005-cv-61683 | 445 | 10/19/2005 | 11/17/2006 |
| 51 Ajuluchuku, Amanda U. (pla) | caedce | 1:2005-cv-00475 | 870 | 04/07/2005 | 05/06/2005 |
| 52 Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-01606 | 442 | 06/15/2012 | 01/11/2013 |
| 53 Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-01607 | 442 | 06/15/2012 | 03/26/2013 |
| 54 Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-01605 | 446 | 06/15/2012 | 01/04/2013 |

| | |
|---|---|
| | **Receipt** 12/18/2013 12:34:09 91237719 |
| **User** | us5815 E |
| **Client** | levy |
| **Description** | All Court Types Party Search |
| | Name ajuluchuku, amanda All Courts Page: 1 |
| **Pages** | 1 ($0.08) |



**PACER**
Case Locator

**All Court Types Party Search**
Wed Dec 18 12:34:09 2013
229 records found

**User:** us5815 E
**Client:** levy
**Search:** All Court Types Party Search Name ajuluchuku, amanda All Courts Page: 2

### Civil Results

| | Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| 55 | Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-01855 | 440 | 07/13/2012 | 01/03/2013 |
| 56 | Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-02172 | 440 | 08/20/2012 | 01/11/2013 |
| 57 | Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-02173 | 440 | 08/20/2012 | 10/09/2012 |
| 58 | Ajuluchuku, Amanda (pla) | ohsdce | 2:2005-cv-00942 | 446 | 10/14/2005 | 10/17/2005 |
| 59 | Ajuluchuku, Amanda U (pla) | azdce | 2:2005-cv-01308 | 440 | 05/02/2005 | 10/25/2005 |
| 60 | Ajuluchuku, Amanda U (pla) | azdce | 2:2005-cv-01311 | 440 | 05/02/2005 | 05/10/2005 |
| 61 | Ajuluchuku, Amanda U (pla) | ilndce | 1:2005-cv-01746 | 440 | 03/24/2005 | 03/28/2005 |
| 62 | Ajuluchuku, Amanda U (pla) | ilndce | 1:2005-cv-04548 | 445 | 09/26/2008 | 09/26/2008 |
| 63 | Ajuluchuku, Amanda U (pla) | scdce | 7:2005-cv-01085 | 446 | 04/11/2005 | 05/27/2005 |
| 64 | Ajuluchuku, Amanda U. (pla) | txndce | 3:2005-cv-02417 | 446 | 12/09/2005 | 06/30/2006 |
| 65 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00026 | 442 | 02/02/2005 | 02/16/2005 |
| 66 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-cv-00446 | 442 | 02/16/2005 | 12/22/2005 |
| 67 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00251 | 440 | 09/02/2005 | 11/14/2005 |
| 68 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00252 | 440 | 09/02/2005 | 11/14/2005 |
| 69 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00253 | 440 | 09/02/2005 | 11/14/2005 |
| 70 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00254 | 440 | 09/02/2005 | 11/14/2005 |
| 71 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00255 | 440 | 09/02/2005 | 11/14/2005 |
| 72 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00256 | 440 | 09/02/2005 | 11/14/2005 |
| 73 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00257 | 440 | 09/02/2005 | 11/14/2005 |
| 74 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00258 | 440 | 09/02/2005 | 11/14/2005 |
| 75 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00259 | 440 | 09/02/2005 | 11/14/2005 |
| 76 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00260 | 440 | 09/02/2005 | 11/14/2005 |
| 77 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00261 | 440 | 09/02/2005 | 11/14/2005 |
| 78 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00262 | 440 | 09/02/2005 | 11/14/2005 |
| 79 | Ajuluchuku, Amanda U (pla) | txndce | 3:2006-cv-00311 | 360 | 02/17/2006 | 03/21/2006 |
| 80 | Ajuluchuku, Amanda U (pla) | txndce | 3:2006-cv-00308 | 442 | 02/17/2006 | 02/24/2006 |
| 81 | Ajuluchuku, Amanda U (pla) | txndce | 3:2006-cv-00310 | 442 | 02/17/2006 | 02/28/2006 |
| 82 | Ajuluchuku, Amanda U (pla) | txndce | 3:2006-cv-00312 | 442 | 02/17/2006 | 03/22/2006 |
| 83 | Ajuluchuku, Amanda U (pla) | txndce | 3:2006-cv-00612 | 360 | 04/06/2006 | 09/27/2006 |
| 84 | Ajuluchuku, Amanda U (pla) | txndce | 3:2006-cv-00611 | 360 | 04/06/2006 | 05/04/2006 |
| 85 | Ajuluchuku, Amanda U (pla) | txndce | 3:2013-cv-02177 | 360 | 06/11/2013 | 08/07/2013 |
| 86 | Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-02205 | 440 | 08/23/2012 | 11/30/2012 |
| 87 | Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-02203 | 440 | 08/23/2012 | 01/04/2013 |
| 88 | Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-02494 | 440 | 10/04/2012 | 11/14/2012 |
| 89 | Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-02815 | 440 | 11/16/2012 | 12/11/2012 |
| 90 | Ajuluchuku, Amanda U. (pla) | caedce | 2:2012-cv-02816 | 440 | 11/16/2012 | 11/21/2012 |
| 91 | Ajuluchuku, Amanda U. (pla) | candce | 3:2005-cv-02149 | 445 | 05/25/2005 | 07/01/2005 |
| 92 | Ajuluchuku, Amanda U. (pla) | candce | 3:2005-cv-02178 | 445 | 05/26/2005 | 07/01/2005 |
| 93 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00263 | 440 | 09/02/2005 | 11/14/2005 |
| 94 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00264 | 440 | 09/02/2005 | 11/14/2005 |
| 95 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00265 | 440 | 09/02/2005 | 11/14/2005 |
| 96 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00266 | 440 | 09/02/2005 | 11/14/2005 |
| 97 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00267 | 440 | 09/02/2005 | 11/14/2005 |
| 98 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00268 | 440 | 09/02/2005 | 11/14/2005 |
| 99 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00269 | 440 | 09/02/2005 | 11/14/2005 |
| 100 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00270 | 440 | 09/02/2005 | 11/14/2005 |
| 101 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00271 | 440 | 09/02/2005 | 11/14/2005 |
| 102 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00272 | 440 | 09/02/2005 | 11/14/2005 |
| 103 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00273 | 440 | 09/02/2005 | 11/14/2005 |
| 104 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00274 | 440 | 09/02/2005 | 11/14/2005 |
| 105 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00275 | 440 | 09/02/2005 | 11/14/2005 |
| 106 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00276 | 440 | 09/02/2005 | 11/14/2005 |
| 107 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-cv-02908 | 446 | 11/14/2005 | 09/14/2006 |
| 108 | Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-cv-02955 | 446 | 11/17/2005 | 09/14/2006 |

**Receipt** 12/18/2013 12:34:20 91237808

**User** us5815 E
**Client** levy
**Description** All Court Types Party Search
Name ajuluchuku, amanda All Courts Page: 2
**Pages** 1 ($0.08)



**All Court Types Party Search**
Wed Dec 18 12:34:09 2013
229 records found

**User:** us5815 E
**Client:** levy
**Search:** All Court Types Party Search Name ajuluchuku, amanda All Courts Page: 3

### Civil Results

| Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|
| 109 Ajuluchuku, Amanda U. (pla) | gandce | 1:2006-cv-01112 | 360 | 05/09/2006 | 09/14/2006 |
| 110 Ajuluchuku, Amanda U. (inre) | iindce | 1:2013-cv-02544 | 999 | 04/05/2013 | 04/05/2013 |
| 111 Ajuluchuku, Amanda U. (pla) | kywdce | 3:2005-cv-00826 | 440 | 12/27/2005 | 05/25/2006 |
| 112 Ajuluchuku, Amanda U. (pla) | madce | 1:2003-cv-11488 | 890 | 08/04/2003 | 01/14/2004 |
| 113 Ajuluchuku, Amanda U. (pla) | madce | 1:2003-cv-11518 | 440 | 08/04/2003 | 01/14/2004 |
| 114 Ajuluchuku, Amanda U. (pla) | madce | 1:2003-cv-10893 | 446 | 04/25/2005 | 01/16/2007 |
| 115 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03629 | 550 | 11/12/2004 | 11/17/2004 |
| 116 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03630 | 550 | 11/12/2004 | 11/17/2004 |
| 117 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03631 | 550 | 11/12/2004 | 11/17/2004 |
| 118 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03632 | 550 | 11/12/2004 | 11/17/2004 |
| 119 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03621 | 360 | 11/12/2004 | 11/29/2004 |
| 120 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03620 | 442 | 11/12/2004 | 01/19/2005 |
| 121 Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00277 | 440 | 09/02/2005 | 11/14/2005 |
| 122 Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00278 | 440 | 09/02/2005 | 11/14/2005 |
| 123 Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00279 | 440 | 09/02/2005 | 11/14/2005 |
| 124 Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00280 | 440 | 09/02/2005 | 11/14/2005 |
| 125 Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00281 | 440 | 09/02/2005 | 11/14/2005 |
| 126 Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00282 | 440 | 09/02/2005 | 11/14/2005 |
| 127 Ajuluchuku, Amanda U. (pla) | gandce | 1:2005-mi-00302 | 446 | 09/30/2005 | 11/14/2005 |
| 128 Ajuluchuku, Amanda U. (pla) | madce | 1:2003-cv-11519 | 440 | 08/04/2003 | 01/14/2004 |
| 129 Ajuluchuku, Amanda U. (pla) | madce | 1:2003-cv-11520 | 440 | 08/04/2003 | 01/14/2004 |
| 130 Ajuluchuku, Amanda U. (pla) | madce | 1:2003-cv-11878 | 440 | 08/21/2003 | 01/14/2004 |
| 131 Ajuluchuku, Amanda U. (pla) | madce | 1:2003-cv-12557 | 440 | 12/08/2003 | 01/14/2004 |
| 132 Ajuluchuku, Amanda U. (pla) | madce | 1:2004-cv-12473 | 360 | 11/18/2004 | 04/27/2005 |
| 133 Ajuluchuku, Amanda U. (pla) | madce | 1:2004-cv-12542 | 190 | 11/29/2004 | 12/23/2004 |
| 134 Ajuluchuku, Amanda U. (pla) | madce | 1:2004-cv-12585 | 360 | 12/03/2004 | 02/17/2005 |
| 135 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03622 | 360 | 11/12/2004 | 11/29/2004 |
| 136 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03753 | 360 | 11/29/2004 | 12/20/2004 |
| 137 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03862 | 360 | 12/08/2004 | 01/26/2005 |
| 138 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-03884 | 360 | 12/08/2004 | 01/26/2005 |
| 139 Ajuluchuku, Amanda U. (pla) | mddce | 1:2004-cv-04024 | 440 | 12/27/2004 | 01/25/2005 |
| 140 Ajuluchuku, Amanda U. (pla) | mddce | 1:2005-cv-00395 | 446 | 02/04/2005 | 02/15/2005 |
| 141 Ajuluchuku, Amanda U. (pla) | mddce | 1:2005-cv-00396 | 446 | 02/04/2005 | 02/15/2005 |
| 142 Ajuluchuku, Amanda U. (pla) | mddce | 1:2005-cv-00400 | 446 | 02/04/2005 | 02/15/2005 |
| 143 Ajuluchuku, Amanda U. (pla) | mddce | 1:2005-cv-00399 | 446 | 02/04/2005 | 02/15/2005 |
| 144 Ajuluchuku, Amanda U. (pla) | mddce | 1:2005-cv-00397 | 446 | 02/04/2005 | 02/16/2005 |
| 145 Ajuluchuku, Amanda U. (pla) | mddce | 1:2005-cv-01480 | 446 | 05/31/2005 | 07/14/2005 |
| 146 Ajuluchuku, Amanda U. (pla) | mddce | 1:2005-cv-01481 | 446 | 05/31/2005 | 07/13/2005 |
| 147 Ajuluchuku, Amanda U. (pla) | mddce | 1:2005-cv-01482 | 446 | 05/31/2005 | 07/13/2005 |
| 148 Ajuluchuku, Amanda U. (pla) | miedce | 2:2005-cv-71890 | 446 | 06/03/2005 | 01/19/2006 |
| 149 Ajuluchuku, Amanda U. (pla) | miedce | 2:2005-cv-74801 | 446 | 12/19/2005 | 01/04/2006 |
| 150 Ajuluchuku, Amanda U. (pla) | miedce | 2:2005-cv-74800 | 445 | 12/19/2005 | 04/17/2006 |
| 151 Ajuluchuku, Amanda U. (pla) | miedce | 2:2005-cv-74802 | 446 | 12/19/2005 | 02/28/2006 |
| 152 Ajuluchuku, Amanda U. (pla) | miedce | 2:2005-cv-74811 | 446 | 12/20/2005 | 01/04/2006 |
| 153 Ajuluchuku, Amanda U. (pla) | miedce | 2:2006-cv-10141 | 446 | 01/10/2006 | 01/13/2006 |
| 154 Ajuluchuku, Amanda U. (pla) | miedce | 2:2006-cv-11101 | 442 | 03/15/2006 | 04/04/2006 |
| 155 Ajuluchuku, Amanda U. (pla) | miedce | 2:2006-cv-11220 | 446 | 03/22/2006 | 04/07/2006 |
| 156 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00194 | 446 | 02/15/2005 | 02/25/2005 |
| 157 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00219 | 440 | 02/23/2005 | 03/04/2005 |
| 158 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00220 | 446 | 02/23/2005 | 04/26/2005 |
| 159 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00221 | 550 | 02/23/2005 | 03/04/2005 |
| 160 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00222 | 440 | 02/23/2005 | 05/27/2005 |
| 161 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00474 | 440 | 04/12/2005 | 08/23/2005 |
| 162 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00551 | 445 | 04/25/2005 | 05/17/2005 |

**Receipt** 12/18/2013 12:34:31 91237885

**User** us5815 E
**Client** levy
**Description** All Court Types Party Search
Name ajuluchuku, amanda All Courts Page: 3
**Pages** 1 ($0.08)



**All Court Types Party Search**
Wed Dec 18 12:34:09 2013
229 records found

**User:** us5815 E
**Client:** levy
**Search:** All Court Types Party Search Name ajuluchuku, amanda All Courts Page: 4

### Civil Results

| Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|
| 163 Ajuluchuku, Amanda U. (pla) | mndce | 0:2005-cv-01687 | 446 | 08/23/2005 | 05/08/2006 |
| 164 Ajuluchuku, Amanda U. (pla) | mndce | 0:2005-cv-02964 | 445 | 01/04/2006 | 11/27/2006 |
| 165 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2005-cv-00051 | 440 | 02/04/2005 | 03/12/2006 |
| 166 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2005-cv-00532 | 446 | 12/29/2005 | 03/12/2006 |
| 167 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2006-cv-00060 | 385 | 02/13/2006 | 05/22/2006 |
| 168 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2006-cv-00121 | 320 | 03/17/2006 | 05/22/2006 |
| 169 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2006-cv-00122 | 360 | 03/17/2006 | 05/22/2006 |
| 170 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00653 | 445 | 05/24/2005 | 08/31/2006 |
| 171 Ajuluchuku, Amanda U. (pla) | nvdce | 3:2005-cv-00615 | 440 | 11/15/2005 | 12/15/2006 |
| 172 Ajuluchuku, Amanda U. (pla) | nvdce | 3:2006-cv-00299 | 360 | 05/25/2006 | 03/04/2008 |
| 173 Ajuluchuku, Amanda U. (pla) | nyedce | 2:2005-cv-02254 | 445 | 05/06/2005 | 07/27/2005 |
| 174 Ajuluchuku, Amanda U. (pla) | nysdce | 1:2005-cv-05995 | 442 | 06/28/2005 | 06/28/2005 |
| 175 Ajuluchuku, Amanda U. (pla) | nysdce | 1:2005-cv-08773 | 442 | 10/17/2005 | 10/17/2005 |
| 176 Ajuluchuku, Amanda U. (pla) | nysdce | 1:2006-cv-01833 | 446 | 03/08/2006 | 03/08/2006 |
| 177 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2006-cv-00123 | 360 | 03/17/2006 | 05/22/2006 |
| 178 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2006-cv-00124 | 360 | 03/17/2006 | 05/22/2006 |
| 179 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2006-cv-00228 | 360 | 05/22/2006 | 03/27/2007 |
| 180 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2006-cv-00229 | 360 | 05/22/2006 | 03/27/2007 |
| 181 Ajuluchuku, Amanda U. (pla) | ncwdce | 3:2006-cv-00230 | 360 | 05/22/2006 | 03/27/2007 |
| 182 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00078 | 445 | 01/25/2005 | 02/11/2005 |
| 183 Ajuluchuku, Amanda U. (pla) | nvdce | 2:2005-cv-00107 | 446 | 01/28/2005 | 03/03/2005 |
| 184 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02311 | 360 | 11/15/2004 | 11/09/2006 |
| 185 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02376 | 442 | 11/26/2004 | 01/21/2005 |
| 186 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02420 | 360 | 12/06/2004 | 09/15/2005 |
| 187 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02447 | 442 | 12/10/2004 | 09/15/2005 |
| 188 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02483 | 440 | 12/16/2004 | 09/16/2005 |
| 189 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02484 | 440 | 12/16/2004 | 09/16/2005 |
| 190 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02496 | 440 | 12/20/2004 | 02/08/2005 |
| 191 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-01651 | 440 | 07/26/2004 | 08/30/2004 |
| 192 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-01652 | 440 | 07/26/2004 | 08/25/2004 |
| 193 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-01755 | 443 | 08/10/2004 | 10/27/2004 |
| 194 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-01889 | 440 | 09/01/2004 | 11/19/2004 |
| 195 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-01994 | 440 | 09/22/2004 | 10/27/2004 |
| 196 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02031 | 442 | 09/27/2004 | 12/07/2004 |
| 197 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02048 | 440 | 09/29/2004 | 11/29/2004 |
| 198 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02497 | 440 | 12/20/2004 | 09/16/2005 |
| 199 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02498 | 440 | 12/20/2004 | 01/27/2005 |
| 200 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2004-cv-05874 | 440 | 12/20/2004 | 01/06/2005 |
| 201 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2005-cv-00100 | 440 | 01/19/2005 | 09/16/2005 |
| 202 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2005-cv-00117 | 440 | 01/21/2005 | 09/16/2005 |
| 203 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2005-cv-00154 | 446 | 01/27/2005 | 09/16/2005 |
| 204 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2005-cv-05108 | 446 | 02/07/2005 | 09/28/2005 |
| 205 Ajuluchuku, Amanda U. (pla) | nysdce | 1:2006-cv-02317 | 440 | 03/24/2006 | 03/24/2006 |
| 206 Ajuluchuku, Amanda U. (pla) | nysdce | 1:2006-cv-02318 | 440 | 03/24/2006 | 03/24/2006 |
| 207 Ajuluchuku, Amanda U. (pla) | ridce | 1:2004-cv-00510 | 440 | 12/06/2004 | 04/19/2005 |
| 208 Ajuluchuku, Amanda U. (pla) | ridce | 1:2005-cv-00197 | 446 | 07/18/2005 | 08/03/2005 |
| 209 Ajuluchuku, Amanda U. (pla) | tnwdce | 2:2005-cv-02703 | 440 | 09/23/2005 | 11/29/2005 |
| 210 Ajuluchuku, Amanda U. (pla) | utdce | 2:2005-cv-00906 | 446 | 11/01/2005 | 09/14/2006 |
| 211 Ajuluchuku, Amanda U. (pla) | vaedce | 1:2004-cv-01466 | 442 | 12/06/2004 | 12/29/2004 |
| 212 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2004-cv-05653 | 440 | 10/04/2004 | 12/29/2004 |
| 213 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02116 | 320 | 10/12/2004 | 11/30/2004 |
| 214 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2004-cv-05678 | 320 | 10/12/2004 | 12/23/2004 |
| 215 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2004-cv-05694 | 320 | 10/15/2004 | 12/23/2004 |
| 216 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02241 | 320 | 10/29/2004 | 11/17/2004 |

| | Receipt 12/18/2013 12:34:37 91237940 |
|---|---|
| **User** us5815 E | |
| **Client** levy | |
| **Description** All Court Types Party Search | |
| Name ajuluchuku, amanda All Courts Page: 4 | |
| **Pages** 1 ($0.08) | |



**PACER**
Case Locator

**User:** us5815 E
**Client:** levy
**Search:** All Court Types Party Search Name ajuluchuku, amanda All Courts Page: 5

---

**Civil Results**

| Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|
| 217 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2004-cv-05733 | 320 | 11/03/2004 | 12/09/2004 |
| 218 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-02242 | 190 | 11/01/2004 | 12/14/2004 |
| 219 Ajuluchuku, Amanda U. (pla) | vaedce | 1:2005-cv-01093 | 446 | 10/05/2005 | 10/05/2005 |
| 220 Ajuluchuku, Amanda Uche (pla) | mddce | 1:2004-cv-03910 | 360 | 12/13/2004 | 03/30/2005 |
| 221 Ajuluchuku, Amanda Uche (pla) | mddce | 1:2004-cv-03911 | 360 | 12/13/2004 | 01/31/2005 |
| 222 Ajuluchuku, Amanda Uche (cd) | wawdce | 3:2004-cv-05678 | 320 | 10/12/2004 | 12/23/2004 |
| 223 Ajuluchuku, Amanda Uche (inre) | wawdce | 3:2005-mc-05018 | | 07/25/2005 | |
| 224 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-01560 | 440 | 07/12/2004 | 08/10/2004 |
| 225 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2004-cv-01650 | 440 | 07/26/2004 | 08/24/2004 |
| 226 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2005-cv-05107 | 446 | 02/07/2005 | 09/28/2005 |
| 227 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2005-cv-05106 | 446 | 02/07/2005 | 09/28/2005 |
| 228 Ajuluchuku, Amanda Uche (pla) | wawdce | 3:2005-cv-05105 | 446 | 02/07/2005 | 09/28/2005 |
| 229 Ajuluchuku, Amanda Uche (pla) | wawdce | 2:2005-cv-01215 | 442 | 07/08/2005 | 10/07/2005 |

| | |
|---|---|
| **Receipt** 12/18/2013 12:34:43 91237977 | |
| **User** us5815 E | |
| **Client** levy | |
| **Description** All Court Types Party Search | |
| Name ajuluchuku, amanda All Courts Page: 5 | |
| **Pages** 1 ($0.08) | |



**All Court Types Party Search**
Wed Dec 18 12:34:59 2013
7 records found

**User:** us5815 E
**Client:** levy
**Search:** All Court Types Party Search Name ajuluchuku-levy, amanda All Courts Page: 1

---

**Civil Results**

| Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|
| 1 AJULUCHUKU-LEVY, AMANDA U. (pla) | ncmdce | 1:2005-cv-00994 | 446 | 11/15/2005 | 06/16/2008 |
| 2 AJULUCHUKU-LEVY, AMANDA U. (pla) | ncmdce | 1:2007-cv-00068 | 440 | 01/29/2007 | 10/24/2007 |
| 3 AJULUCHUKU-LEVY, AMANDA U. (pla) | ncmdce | 1:2007-cv-00069 | 440 | 01/29/2007 | 02/05/2008 |
| 4 AJULUCHUKU-LEVY, AMANDA U. (pla) | ncmdce | 1:2007-cv-00103 | 440 | 02/09/2007 | 06/04/2008 |
| 5 Ajuluchuku-Levy, Amanda U. (cd) | nyedce | 2:2008-cv-01752 | 440 | 05/07/2008 | 12/16/2009 |
| 6 Ajuluchuku-Levy, Amanda U. (pla) | nyedce | 2:2008-cv-01752 | 440 | 05/07/2008 | 12/16/2009 |
| 7 Ajuluchuku-Levy, Amanda U. (pla) | ridce | 1:2008-cv-00538 | 440 | 12/29/2008 | 01/30/2009 |

**Receipt** 12/18/2013 12:34:59 91238087

**User** us5815 E
**Client** levy
**Description** All Court Types Party Search
Name ajuluchuku-levy, amanda All Courts Page: 1
**Pages** 1 ($0.08)



**PACER**
Case Locator

**All Court Types Party Search**
Wed Dec 18 12:30:47 2013
94 records found

**User:** us5815 E
**Client:** levy
**Search:** All Court Types Party Search Name levy, amanda All Courts Page: 1

### Bankruptcy Results

| Party Name ▼ | Court | Case | Ch | Date Filed | Date Closed | Disposition |
|---|---|---|---|---|---|---|
| 1 Levy, Amanda (db) | innbke | 1:02-bk-10878 | 7 | 03/11/2002 | 07/17/2002 | Standard Discharge 06/26/2002 |
| 2 Levy, Amanda (db) | ohnbke | 1:94-bk-11703 | 7 | 04/21/1994 | 10/06/1994 | Standard Discharge 09/07/1994 |
| 3 Levy, Amanda Nicole (db) | canbke | 5:10-bk-53825 | 7 | 04/14/2010 | 07/21/2010 | Standard Discharge 07/20/2010 |
| 4 Levy, Amanda Rose (db) | nysbke | 1:06-bk-10076 | 7 | 01/13/2006 | 05/18/2006 | Standard Discharge 05/12/2006 |

### Civil Results

| Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|
| 5 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05141 | 440 | 07/15/2009 | 11/24/2009 |
| 6 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05166 | 445 | 07/16/2009 | 09/03/2009 |
| 7 Levy, Amanda U (pla) | cacdce | 8:2009-cv-00814 | 446 | 07/15/2009 | 10/21/2009 |
| 8 Levy, Amanda U (pla) | cacdce | 8:2009-cv-00815 | 440 | 07/15/2009 | 10/28/2009 |
| 9 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05165 | 445 | 07/15/2009 | 11/24/2009 |
| 10 Levy, Amanda U (pla) | cacdce | 2:2009-cv-06059 | 440 | 08/19/2009 | 08/27/2009 |
| 11 Levy, Amanda U (pla) | cacdce | 2:2012-cv-09352 | 440 | 10/31/2012 | 11/28/2012 |
| 12 Levy, Amanda U (pla) | cacdce | 2:2013-cv-00314 | 440 | 01/15/2013 | 02/06/2013 |
| 13 Levy, Amanda U (pla) | cacdce | 2:2013-cv-03464 | 440 | 05/14/2013 | 05/28/2013 |
| 14 Levy, Amanda U (pla) | cacdce | 2:2013-cv-03457 | 440 | 05/14/2013 | |
| 15 Levy, Amanda U (pla) | cacdce | 2:2013-cv-06036 | 360 | 08/16/2013 | 08/23/2013 |
| 16 Levy, Amanda U (pla) | scdce | 7:2013-cv-00565 | 446 | 03/04/2013 | 10/11/2013 |
| 17 Levy, Amanda U (pla) | txndce | 3:2006-cv-00612 | 360 | 04/06/2006 | 09/27/2006 |
| 18 Levy, Amanda U (pla) | txndce | 3:2013-cv-02177 | 360 | 06/11/2013 | 08/07/2013 |
| 19 Levy, Amanda (pla) | ilndce | 1:2013-cv-02005 | 440 | 03/12/2013 | 03/20/2013 |
| 20 Levy, Amanda (pla) | ncwdce | 3:2013-cv-00136 | 440 | 02/28/2013 | 07/09/2013 |
| 21 Levy, Amanda U (pla) | cacdce | 2:2008-cv-00567 | 440 | 01/29/2008 | 02/13/2008 |
| 22 Levy, Amanda U (pla) | cacdce | 2:2008-cv-07115 | 440 | 10/28/2008 | 11/10/2008 |
| 23 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05111 | 445 | 07/15/2009 | 12/24/2009 |
| 24 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05115 | 445 | 07/15/2009 | 03/02/2010 |
| 25 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05116 | 445 | 07/15/2009 | 09/14/2009 |
| 26 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05118 | 445 | 07/15/2009 | 10/15/2009 |
| 27 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05119 | 440 | 07/15/2009 | 10/14/2009 |
| 28 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05120 | 440 | 07/15/2009 | 09/22/2009 |
| 29 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05122 | 440 | 07/15/2009 | 10/13/2009 |
| 30 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05124 | 440 | 07/15/2009 | 01/22/2010 |
| 31 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05125 | 440 | 07/15/2009 | 02/09/2010 |
| 32 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05151 | 440 | 07/15/2009 | 01/22/2010 |
| 33 Levy, Amanda U. (pla) | ilndce | 1:2013-cv-01649 | 446 | 03/04/2013 | 04/04/2013 |
| 34 Levy, Amanda U. (pla) | ilndce | 1:2013-cv-01666 | 445 | 03/04/2013 | 09/26/2013 |
| 35 Levy, Amanda U. (pla) | mddce | 1:2013-cv-00725 | 440 | 03/08/2013 | 04/02/2013 |
| 36 LEVY, AMANDA U. (pla) | njdce | 2:2013-cv-01300 | 440 | 03/04/2013 | 06/12/2013 |
| 37 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-00948 | 440 | 02/07/2013 | 03/29/2013 |
| 38 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-00949 | 440 | 02/07/2013 | 03/29/2013 |
| 39 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-00950 | 440 | 02/07/2013 | 03/29/2013 |
| 40 Levy, Amanda U (pet) | txsdce | 4:2013-mc-00411 | | 03/04/2013 | 03/12/2013 |
| 41 Levy, Amanda U. (pla) | txsdce | 4:2013-cv-00688 | 446 | 03/11/2013 | 09/11/2013 |
| 42 Levy, Amanda U. (pla) | arwdce | 5:2013-cv-05046 | 360 | 03/04/2013 | 11/13/2013 |
| 43 Levy, Amanda U. (pla) | candce | 3:2013-cv-00893 | 446 | 02/27/2013 | 06/03/2013 |
| 44 Levy, Amanda U. (pla) | candce | 3:2013-cv-00892 | 440 | 02/27/2013 | 04/16/2013 |
| 45 Levy, Amanda U. (pla) | candce | 3:2013-cv-00927 | 446 | 02/28/2013 | 06/03/2013 |
| 46 Levy, Amanda U. (pla) | candce | 4:2013-cv-02076 | 445 | 05/07/2013 | 07/10/2013 |
| 47 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05155 | 445 | 07/15/2009 | 10/30/2009 |
| 48 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05126 | 440 | 07/15/2009 | 10/02/2009 |
| 49 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05131 | 440 | 07/15/2009 | 02/09/2010 |
| 50 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05132 | 440 | 07/15/2009 | 11/09/2009 |
| 51 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05130 | 440 | 07/15/2009 | 02/09/2010 |
| 52 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05148 | 440 | 07/15/2009 | 07/23/2009 |
| 53 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05158 | 440 | 07/15/2009 | 10/30/2009 |
| 54 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01286 | 440 | 02/25/2013 | 04/23/2013 |

Receipt 12/18/2013 12:30:48 91236004

**User** us5815 E
**Client** levy
**Description** All Court Types Party Search
Name levy, amanda All Courts Page: 1
**Pages** 1 ($0.08)



**All Court Types Party Search**
Wed Dec 18 12:30:47 2013
94 records found

**User:** us5815 E
**Client:** levy
**Search:** All Court Types Party Search Name levy, amanda All Courts Page: 2

---

### Civil Results

| Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|
| 55 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01287 | 440 | 02/25/2013 | 03/29/2013 |
| 56 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01288 | 440 | 02/25/2013 | 05/14/2013 |
| 57 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01386 | 440 | 02/26/2013 | 05/29/2013 |
| 58 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01385 | 440 | 02/26/2013 | 03/18/2013 |
| 59 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01849 | 440 | 03/19/2013 | 04/03/2013 |
| 60 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01853 | 440 | 03/19/2013 | 05/29/2013 |
| 61 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05160 | 440 | 07/15/2009 | 11/13/2009 |
| 62 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05161 | 445 | 07/15/2009 | 02/09/2010 |
| 63 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05162 | 440 | 07/15/2009 | 08/24/2009 |
| 64 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05163 | 440 | 07/15/2009 | 09/22/2009 |
| 65 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05164 | 445 | 07/15/2009 | 08/24/2009 |
| 66 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05134 | 445 | 07/15/2009 | 10/15/2009 |
| 67 Levy, Amanda U (pla) | cacdce | 2:2009-cv-05138 | 440 | 07/15/2009 | 01/22/2010 |
| 68 Levy, Amanda U. (pla) | candce | 4:2013-cv-02075 | 360 | 05/07/2013 | 07/10/2013 |
| 69 Levy, Amanda U. (pla) | candce | 3:2013-cv-02077 | 360 | 05/07/2013 | 06/03/2013 |
| 70 Levy, Amanda U. (pla) | candce | 4:2013-cv-03838 | 445 | 08/19/2013 | 09/23/2013 |
| 71 Levy, Amanda U. (pla) | candce | 4:2013-cv-04143 | 360 | 09/06/2013 | 10/03/2013 |
| 72 Levy, Amanda U. (pla) | ctdce | 3:2013-cv-00810 | 443 | 06/05/2013 | 06/10/2013 |
| 73 Levy, Amanda U. (pla) | flsdce | 1:2013-cv-20763 | 360 | 03/04/2013 | 04/26/2013 |
| 74 Levy, Amanda U. (inre) | iindce | 1:2013-cv-02544 | 999 | 04/05/2013 | 04/05/2013 |
| 75 Levy, Amanda U., r (pla) | ohsdce | 2:2013-cv-00067 | 360 | 01/25/2013 | 06/20/2013 |
| 76 Levy, Amanda U., r (pla) | ohsdce | 1:2013-cv-00128 | 360 | 02/19/2013 | |
| 77 Levy, Amanda U., r (pla) | ohsdce | 1:2013-cv-00147 | 360 | 03/04/2013 | 11/14/2013 |
| 78 Levy, Amanda U., r (pla) | ohsdce | 1:2013-cv-00148 | 360 | 03/04/2013 | |
| 79 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01969 | 440 | 03/25/2013 | 05/08/2013 |
| 80 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-02028 | 440 | 03/25/2013 | 05/29/2013 |
| 81 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-02039 | 440 | 03/26/2013 | 08/16/2013 |
| 82 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-01968 | 440 | 03/25/2013 | 04/10/2013 |
| 83 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-02021 | 440 | 03/25/2013 | 05/20/2013 |
| 84 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-02022 | 440 | 03/25/2013 | 04/10/2013 |
| 85 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-02025 | 440 | 03/25/2013 | 06/12/2013 |
| 86 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-02026 | 440 | 03/25/2013 | 05/08/2013 |
| 87 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-02098 | 440 | 03/28/2013 | 04/05/2013 |
| 88 Levy, Amanda U. (pla) | nysdce | 1:2013-cv-02099 | 440 | 03/28/2013 | 06/12/2013 |
| 89 Levy, Amanda U (pla) | nysdce | 1:2013-cv-04264 | 360 | 06/20/2013 | 07/01/2013 |
| 90 Levy, Amanda U. (pla) | pamdce | 1:2013-cv-00629 | 440 | 03/08/2013 | 04/22/2013 |
| 91 Levy, Amanda U. (pla) | txwdce | 5:2013-cv-00162 | 360 | 03/01/2013 | 08/21/2013 |
| 92 Levy, Amanda U. (pla) | txwdce | 5:2013-cv-00171 | 360 | 03/04/2013 | 07/18/2013 |

---

### Appellate Results

| Party Name ▼ | Court | Case | NOS | Date Filed | Date Closed |
|---|---|---|---|---|---|
| 93 Levy, Amanda U. (pty) | 09cae | 13-16516 | 3360 | 07/26/2013 | 10/09/2013 |
| 94 Levy, Amanda U. (pty) | 09cae | 13-16518 | 3445 | 07/26/2013 | 10/09/2013 |

**Receipt** 12/18/2013 12:33:10 91237212

**User** us5815 E

**Client** levy

**Description** All Court Types Party Search
Name levy, amanda All Courts Page: 2

You have previously been billed for this page.

**Pages** 1 ($0.00)

| SENDER: *COMPLETE THIS SECTION* | COMPLETE THIS SECTION ON DELIVERY |
|---|---|
| ■ Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.<br>■ Print your name and address on the reverse so that we can return the card to you.<br>■ Attach this card to the back of the mailpiece, or on the front if space permits. | A. Signature<br>X  ☑ Agent  ☐ Addressee |
| 1. Article Addressed to:<br><br>Amanda V. Levy<br>PO Box 5471<br>Beverly Hills, CA 90209 | B. Received by (*Printed Name*)  C. Date of Delivery |
|  | D. Is delivery address different from item 1?  ☐ Yes<br>If YES, enter delivery address below:  ☐ No |
|  | 3. Service Type<br>☑ Certified Mail  ☐ Express Mail<br>☐ Registered  ☐ Return Receipt for Merchandise<br>☐ Insured Mail  ☐ C.O.D. |
|  | 4. Restricted Delivery? (*Extra Fee*)  ☐ Yes |
| 2. Article Number<br>(*Transfer from service label*) | 7011 3500 0001 5345 9831 |

PS Form **3811**, February 2004     Domestic Return Receipt     102595-02-M-1540